**UNITED STATES of America, Plaintiff–Appellee**

v.

**Robert D. HARRELL, Defendant–Appellant.**

**No. 08–30897**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Aug. 20, 2009.

William J. Quinlan, Jr., U.S. Attorney's Office Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Gary V. Schwabe, Jr., Assistant, Federal Public Defender Federal Public Defender's Office Eastern District of Louisiana, New Orleans, LA, for Defendant–Appellant.

Before JOLLY, BARKSDALE, and CLEMENT, Circuit Judges.

PER CURIAM: *

Robert D. Harrell appeals the district court's denial of his 18 U.S.C. § 3582(c)(2) motion to reduce his 168–month sentence, pursuant to 21 U.S.C. §§ 841(a)(1) and 846, for conspiracy to distribute and possess with the intent to distribute 50 grams or more of cocaine base. The motion was based upon Amendment 706 to the Sen-

tencing Guidelines, which lowered the sentencing ranges for offenses involving crack cocaine. The district court, in denying the motion, determined: Harrell's original 168–month sentence was within the amended guidelines range of 135–168 months; and it was appropriate, considering all sentencing factors.

Harrell maintains the district court arbitrarily denied his § 3582(c)(2) motion without regard to case-specific facts, such as his post-conviction rehabilitative conduct, or consideration of the factors in 18 U.S.C. § 3553(a). Harrell contends a "sentencing range overlap", by itself, cannot be used to justify the denial of a reduction. He claims that, if the district court believed he did not deserve a reduction, it should have cited case-specific reasons. (Because Harrell's claim fails, we need not reach whether this appeal is barred by his waiver of his right to appeal in his plea agreement.)

The denial of a § 3582 motion is reviewed for abuse of discretion. *United States v. Boe,* 117 F.3d 830, 831 (5th Cir. 1997). Section 3582 permits a defendant to move, under certain circumstances, for discretionary modification of his sentence if it was based on a sentencing range that the Sentencing Commission later lowered. *See* § 3582(c)(2); *United States v. Gonzalez–Balderas,* 105 F.3d 981, 982 (5th Cir. 1997). Reductions under § 3582(c)(2) are not mandatory. *United States v. Doublin,* 572 F.3d 235, 238–39 (5th Cir.2009). As noted *supra,* the district court, in its order denying Harrell's § 3582(c)(2) motion, stated: "The sentence imposed is within the amended guidelines range and is appropriate considering all sentencing factors." This statement demonstrates the district court calculated and considered the amended guidelines range and considered the § 3553 factors. *See United States v.*

*Whitebird,* 55 F.3d 1007, 1010 (5th Cir. 1995). Moreover, the Crack Amendment Eligibility Information Sheet shows the district court was aware of Harrell's non-violent, post-conviction rehabilitative conduct. Finally, there is no indication the court was under the mistaken impression that it could not reduce Harrell's sentence further under § 3582(c)(2). *See United States v. Shaw,* 30 F.3d 26, 28–29 (5th Cir.1994).

AFFIRMED.

---

* Pursuant to 5th Cir. R. 47.5, the court has    determined that this opinion should not be